92 F.3d 1180
 1996-2 Trade Cases P 71,502
 NOTICE: Fourth Circuit Local Rule 36(c) states that citation of unpublished dispositions is disfavored except for establishing res judicata, estoppel, or the law of the case and requires service of copies of cited unpublished dispositions of the Fourth Circuit.
MARSH-MCBIRNEY, INCORPORATED, Plaintiff-Appellant,
v.
ISCO, INC., Defendant-Appellee.
MARSH-MCBIRNEY, INCORPORATED, Plaintiff-Appellee,
v.
ISCO, INC., Defendant-Appellant.
 Nos. 95-1381, 95-1726.
 United States Court of Appeals, Fourth Circuit.
 Argued: June 5, 1996
Decided: July 30, 1996
 
 John Alan Galbraith, Williams & Connolly, Washington, D.C., for Appellant. James Arthur Johnson, Semmes, Bowen & Semmes, Baltimore, Maryland, for Appellee.
 J. Roger Williams, Jr., WILLIAMS & CONNOLLY, Washington, D.C., for Appellant. Richard A. Froehlinger, III, Semmes, Bowen & Semmes, Baltimore, Maryland; Charles E. Iliff, Jr., Iliff & Meredith, Baltimore, Maryland, for Appellee.
 Before WILKINSON, Chief Judge, MICHAEL, Circuit Judge, and MACKENZIE, Senior United States District Judge for the Eastern District of Virginia, sitting by designation.
 OPINION
 PER CURIAM:
 
 
 1
 This case involves two companies' competing flow meters, devices that measure the rate of liquid flow in an open channel. Appellant Marsh-McBirney, Inc. ("MMI") brought a claim under § 43(a) of the Lanham Act, 15 U.S.C. § 1125(a), alleging that appellee Isco, Inc. falsely advertises the accuracy of its flow meter in product specifications. The district court, following a ten day bench trial, ruled that Isco had not mischaracterized its meter's capabilities so as to violate the Lanham Act. We affirm.
 
 I.
 
 2
 Flow meters measure the rate at which liquid flows through an open channel, such as a sewer or storm drainage pipe. For some time, appellant MMI's flow meter, the Flo-Tote, was the industry leader. Recently, however, appellee Isco developed a competing device, the 4150, that now captures a significant share of the market. MMI claims that Isco's sales result from advertisements that mischaracterize its meter's accuracy.
 
 
 3
 Evaluating MMI's allegations against Isco requires some understanding of the technological context. Flow meters calculate the flow rate at a specific point in an open channel by multiplying two variables, the cross-sectional area of the flow stream at the particular point and the average velocity at which the stream is passing through that point. Evidently, cross-sectional area can be calculated quite reliably. Average velocity is much more difficult to estimate, largely because velocities vary greatly across any individual cross-section of the flow stream (the velocity near the pipe wall is often far less than the velocity just below the surface).
 
 
 4
 MMI's and Isco's competing flow meters use different technologies for estimating average velocity. MMI's Flo-Tote employs an electromagnetic sensor which measures the velocity of the flow immediately surrounding it. From this measurement of "local" velocity, the Flo-Tote extrapolates an estimate of average velocity across the entire channel through a series of stored internal adjustments and site-specific calibrations. Isco's 4150 flow meter, meanwhile, uses ultrasonic sensors. Unlike the Flo-Tote, which extrapolates average velocity from local velocity, the 4150 directly measures the average velocity of a subsection of the flow stream and uses this as an approximation of the average velocity of the full stream.
 
 
 5
 The central question in this case is whether Isco fairly represents the accuracy with which its flow meter senses velocity. When developing the 4150, Isco used both a "tow tank" test and a "flow bench" test to check the accuracy of its velocity measure. In a tow tank test, the meter is pulled through still water, and the velocity at which the meter is being moved is compared to the meter's velocity reading. A flow bench test more closely approximates genuine open channel conditions, because water is moved through a pipe at varying velocities. Flow bench testing, though, involves some inherent degree of error, the extent of which is disputed by the parties.
 
 
 6
 In their published specifications for velocity, both MMI and Isco use results obtained from tow tank testing--both meters sense velocity to +/- 2% in a tow tank test, and both cite this figure. According to MMI, however, Isco's use of this figure is misleading. Because a tow tank test entails moving a meter through still water, that test, MMI claims, primarily gauges a meter's ability to sense local velocity. In MMI's view, this measure is relevant to its Flo-Tote, because the Flo-Tote uses local velocity as a basis for estimating average velocity. But since the 4150 purports to measure average velocity directly, MMI maintains, that meter's accuracy in a tow tank has little relationship to its performance in an open channel. MMI concludes that Isco should thus base the 4150's velocity specification on flow bench testing.
 
 
 7
 MMI points to several flow bench tests performed on the 4150 in charging that it is accurate only to +/- 20% in measuring average velocity (and flow rate), not +/- 2% as its specifications allegedly suggest. The Flo-Tote performs much better in flow bench testing, MMI asserts, to within +/- 5% in measuring flow rate. Isco disputes these allegations, arguing that its meter is much more reliable than +/- 20% when one factors out the degree of error inherent in flow bench testing. Moreover, Isco observes, MMI likewise does not use flow bench results in its velocity specifications, nor does it publish a specification for average velocity (or flow rate)--instead, both Isco and MMI publish a figure simply for "velocity" and both use the results of tow tank testing. Finally, Isco notes, it has added the term "uniform velocity profile" to its velocity specification to convey that the +/- 2% figure was obtained in an environment without varying velocities.
 
 
 8
 After first attempting to challenge the 4150's published specifications in trade journal advertisements, MMI filed suit against Isco on May 24, 1994. MMI alleged that Isco's velocity specification violated § 43(a) of the Lanham Act, 15 U.S.C. § 1125(a), by misleadingly suggesting that the 4150 could sense average velocity (and flow rate) to within 2%, when that figure was from tow tank (not flow bench) testing and the 4150 could allegedly sense average velocity only to roughly +/- 20%. The district court held a bench trial beginning on January 23, 1995. Trial continued for ten days, after which the court ruled in favor of Isco. MMI now appeals.
 
 II.
 
 9
 MMI contends that the district court erred in rejecting its claim against Isco. According to MMI, Isco's specifications for the 4150 plainly violate the Lanham Act, and we should thus overturn the district court's judgment. We disagree. The district court's ruling was based on a host of factual findings developed in the course of a lengthy trial and with the aid of voluminous deposition testimony and hundreds of exhibits. In a highly technical, fact-intensive case such as this one, a district court's conclusions are entitled to special regard.
 
 
 10
 "In order to constitute a violation of § 43(a) of the Lanham Act, the contested statement or representation must be either false on its face or, although literally true, likely to mislead and to confuse consumers given the merchandising context." Mylan Laboratories, Inc. v. Matkari, 7 F.3d 1130, 1138 (4th Cir.1993), cert. denied, 114 S.Ct. 1307 (1994). The +/- 2% velocity specification is not "false on its face"; MMI does not contest that the 4150 senses velocity to +/- 2% in tow tank testing. Nor is the specification rendered false by Isco's failure to specify whether it represents average velocity or local velocity, or which sort of test it comes from. MMI also uses a result obtained from tow tank testing in relating the Flo-Tote's accuracy, and, like Isco, it simply characterizes the figure as a "velocity" specification. We thus will not disturb the conclusion of the district judge who, in assessing whether Isco was "justified in publishing the velocity spec of plus or minus two percent from the tow tank test," determined "from the evidence that the answer is absolutely yes."
 
 
 11
 Given our conclusion that the +/- 2% specification is not false on its face, we turn to whether it is "likely to mislead and to confuse consumers." Mylan, 7 F.3d at 1138. Again, while a closer question, we agree with the district court that MMI failed to carry its burden on this score. Particularly significant in this regard is the district court's factual finding that "the people to whom [the specification] is directed are not mere casual readers. They are people with engineering and technical backgrounds. They have the sophistication to analyze the information provided to them from a professional perspective." Isco's inclusion of the term "uniform velocity profile" further diminishes the possibility that such a sophisticated audience would misinterpret the 4150's velocity specification as reflecting average velocity readings in flow bench testing.
 
 
 12
 According to MMI, Isco's specifications mislead consumers by causing them to believe that they are purchasing a meter that measures average velocity (and flow rate) to +/- 2% when in fact the 4150 is allegedly accurate only to +/- 20%. If consumers were not misled in this manner, MMI asserts, they would purchase the Flo-Tote, since it is accurate to +/- 5%. The district court found, however, that Isco "has not sustained its burden" with respect to demonstrating "the extreme of a two percent or four percent or five percent meter versus a 20 percent meter." Instead, the district judge was "inclined to believe that ... both of these meters may be plus or minus ten percent instruments with a four percent range." The various tests relied upon by MMI to show a gross disparity between the two meters amount to "an inconclusive morass." For these reasons, we agree with the district court that the 4150's specifications did not mislead consumers into purchasing a far less accurate meter than they envisioned.*
 
 III.
 
 13
 Because the +/- 2% velocity specification is not false on its face and does not impermissibly mislead and confuse consumers, it does not amount to a Lanham Act violation. The judgment of the district court is
 
 
 14
 AFFIRMED. _________________________________________________________________
 
 
 
 *
 We also reject Isco's cross-appeal, concerning the flow bench tests performed on the 4150 at Alden Research Laboratory. We agree with the district court that Isco has failed to demonstrate that the Alden tests were not independent